B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

### District of Utah

In re    **Camperworld Business Trust**                                    ,    Case No.    **15-20383**

Debtor

Chapter                                **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 7,642,000.00 | | |
| B - Personal Property | Yes | 10 | 2,107,232.17 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,189,408.30 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 17,773.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 22 | | 395,973.68 | |
| G - Executory Contracts and Unexpired Leases | Yes | 264 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 304 | | | |
| Total Assets | | | 9,749,232.17 | | |
| Total Liabilities | | | | 4,603,155.00 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Utah

In re **Camperworld Business Trust** _____ ,    Case No. **15-20383** _____

Debtor                          Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Camperworld Business Trust**                                Case No.   **15-20383**
                                                          ,
                                           Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Camperworld Apple Garden Park**<br>**29.55 acres including an RV park**<br>**2201 N. Bear Lake Blvd.**<br>**Garden City, Utah**<br>**Rich County Parcel Numbers: 41-05-00-010 and 41-05-00-015** | **Fee simple** | - | **535,000.00** | **4,186,984.17** |
| **Camperworld Echo Island Park**<br>**41.80 acres including an RV park/campground**<br>**340 South 500 West**<br>**Coalville, Utah**<br>**Summit County Parcel Numbers: NS-437, CT-363-B-1 and CT-362-C** | **Fee simple** | - | **2,535,000.00** | **4,186,984.17** |
| **Camperworld Hot Springs Resort**<br>**289.62 acres including an RV park, golf course and hot springs resort**<br>**5600 West 19200 North**<br>**Garland, Utah**<br>**Box Elder County Parcel Numbers: 07-042-0002, 07-042-0003, 07-042-0007, 07-042-0009, 07-042-0016, 07-042-0030 and 07-042-0031** | **Fee simple** | - | **1,225,000.00** | **4,187,104.76** |
| **Camperworld Knotty Pines**<br>**12.28 acres including an RV park/campground**<br>**5175 East State Road (Highway 35)**<br>**East of Woodland, Utah**<br>**Summit County Parcel Numbers: CD-2254, CD-2255 and KK-18** | **Fee Simple** | - | **1,380,000.00** | **4,186,984.17** |
| **Camperworld Lakeside Park**<br>**8.32 acres**<br>**8850 South 26500 West**<br>**Duchesne, Utah**<br>**Duchesne County Parcel Number: 00-0029-5406 / 3347-0001** | **Fee Simple** | - | **500,000.00** | **504.74** |

|  | Sub-Total > | **6,175,000.00** | (Total of this page) |
|---|---|---|---|

__1__   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Camperworld Business Trust**                                          ,     Case No.    **15-20383**
_____
Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Camperworld Pleasant Creek Ranch**<br>**22.85 acres**<br>**2903 South 1700 East #69**<br>**Mount Pleasant, Utah**<br>**Sanpete County Parcel Number: 0000032668** | **Fee Simple** | - | 1,295,000.00 | 0.00 |
| **Zions Gate RV Resort**<br>**17 RV Lots, .05 acres each**<br>**150 North 3700 West**<br>**Hurricane, Utah**<br>**Washington County Parcel Numbers: H-ZGRV-171,**<br>**H-ZGRV-172, H-ZGRV-173, H-ZGRV-174,**<br>**H-ZGRV-175, H-ZGRV-176, H-ZGRV-177,**<br>**H-ZGRV-178, H-ZGRV-179, H-ZGRV-180,**<br>**H-ZGRV-181, H-ZGRV-182, H-ZGRV-183,**<br>**H-ZGRV-184, H-ZGRV-185, H-ZGRV-186,**<br>**H-ZGRV-187** | **Fee Simple** | - | 170,000.00 | 1,798.80 |
| **Camperworld Deming Ranchettes**<br>**4 Lots, .5 acres each**<br>**Luna, New Mexico**<br>**Luna County Parcel Numbers: 3-054-146-202-400,**<br>**3-054-146-214-400, 3-054-146-226-399,**<br>**3-054-146-237-399** | **Fee Simple** | - | 2,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 1,467,000.00 | (Total of this page) |
| Total > | 7,642,000.00 | |

Sheet  __1__  of  __1__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **Camperworld Business Trust**                                                          Case No.   **15-20383**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 1,093.28 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking: Key Bank (-0930)** | - | 4,176.40 |
| | | **Checking: Key Bank (-7879)** | - | 1,472.75 |
| | | **Checking: Key Bank (-8691)** | - | 28.53 |
| | | **Checking: Key Bank (-8709)** | - | 11.86 |
| | | **Checking: Key Bank (-8717)** | - | 276.21 |
| | | **Checking: Key Bank (-6709)** | - | 579.56 |
| | | **Checking: Key Bank (-4800)** | - | 97,201.62 |
| | | **Checking: Key Bank (-7637)** | - | 454.94 |
| | | **Checking: Wells Fargo Bank (-2049)** | - | 100.28 |
| | | **Checking: Wells Fargo Bank (-2064)** | - | 4,557.79 |
| | | **Checking: Wells Fargo Bank (-2072)** | - | 11,419.54 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Lease Deposit with E.G. Utah LLC** | - | 2,900.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |

|  | Sub-Total > | 124,272.76 |
|---|---|---|
|  | (Total of this page) | |

__9__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Camperworld Business Trust**                                                    ,   Case No.   __15-20383__
                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable for Membership Contracts - Annual dues $1,065,169.86 - Assessments $298,124.40 - Financing Payments $121,053.15 - Other $34,060.00** | - | 1,518,407.41 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Overpayment to Rocky Mountain Power** | - | 1,752.00 |

Sub-Total >          1,520,159.41
(Total of this page)

Sheet __1__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Camperworld Business Trust**                                    ,      Case No.    **15-20383**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List** | - | 30,000.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2001 Ford F250** <br> **Location: Camperworld Apple Garden Park** | - | 6,500.00 |
| | | **Garden Trailer** <br> **Location: Camperworld Apple Garden Park** | - | 200.00 |
| | | **1997 Kubata B2910-2000 Tractor** <br> **Location: Camperworld Echo Island Park** | - | 8,500.00 |
| | | **Kubata Trailer Attachment** <br> **Location: Camperworld Echo Island Park** | - | 100.00 |
| | | **2003 Kubota L3430 Tractor** <br> **Location: Camperworld Hot Springs Resort** | | 24,900.00 |

Sub-Total >        70,200.00
(Total of this page)

Sheet __**2**__ of __**9**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Camperworld Business Trust**                                    ,    Case No.    __15-20383__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **1966 Case International Tractor 424**<br>**Location: Camperworld Hot Springs Resort** | - | 4,000.00 |
| | | **1998 Dodge 1500 Pickup**<br>**Location: Camperworld Hot Springs Resort** | - | 8,000.00 |
| | | **2003 Kubota Tractor L48 #51575**<br>**Location: Camperworld Knotty Pines** | - | 18,000.00 |
| | | **Kubota Tractor Forks**<br>**Location: Camperworld Knotty Pines** | - | 500.00 |
| | | **2004 Pace America Cargo Trailer**<br>**Location: Camperworld Knotty Pines** | - | 4,800.00 |
| | | **1994 Chevy Dump Truck**<br>**Location: Camperworld Knotty Pines** | - | 9,800.00 |
| | | **Kubota Tractor Cab**<br>**Location: Camperworld Knotty Pines** | - | 1,000.00 |
| | | **2006 Chevy K3500 Silverado**<br>**Location: Camperworld Knotty Pines** | - | 17,500.00 |
| | | **1995 GMC K1500 with Snow Plow**<br>**Location: Camperworld Knotty Pines** | - | 5,000.00 |
| | | **1997 Ford F150**<br>**Location: Camperworld Knotty Pines** | - | 9,000.00 |
| | | **2002 Equipment Trailer Flat Bed**<br>**Location: Camperworld Knotty Pines** | - | 2,200.00 |
| | | **2007 Equipment Trailer Flat Bed**<br>**Location: Camperworld Knotty Pines** | - | 2,600.00 |
| | | **1990 Ford F150**<br>**Location: Camperworld Lakeside Park** | - | 2,500.00 |
| | | **1977 Massey Ferguson Tractor, MF165 with Loader & Blade**<br>**Location: Camperworld Pleasant Creek Ranch** | - | 4,500.00 |
| | | **2007 Utility Trailer**<br>**Location: Camperworld Pleasant Creek Ranch** | - | 950.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >          90,350.00
(Total of this page)

Sheet __3__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Camperworld Business Trust**                                    , Case No.    **15-20383**
_____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28.  Office equipment, furnishings, and supplies. | | **15 Desks $75 each**<br>**Conference table $50**<br>**6 Chairs $25 each**<br>**4 Folding Tables $75 each**<br>**20 Stacking Chairs $50 each**<br>**20 Computers $200 each**<br>**2 Copiers $150 each**<br>**8 Printers $50 each**<br>**4 Book Cases $75 each**<br>**20 File Cabinets $50 each**<br>**Location: Midvale, Utah** | - | 8,625.00 |
| | | **File Cabinet $50**<br>**Computer $500**<br>**All In One Printer/Fax $100**<br>**Desk $75**<br>**Cash Register $150**<br>**Book Shelf $75**<br>**Location: Camperworld Echo Island Park** | - | 950.00 |
| | | **File cabinet $50**<br>**Computer $500**<br>**All-In-One Printer/Fax $100**<br>**Desk $75**<br>**Cash Register $150**<br>**Couch $250**<br>**Loveseat $200**<br>**Pool table $500**<br>**Book shelf $75**<br>**3 Golf club sets $75 each**<br>**Location: Camperworld Hot Springs Resort** | - | 2,125.00 |

Sub-Total >          11,700.00
(Total of this page)

Sheet  **4**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Camperworld Business Trust**                    ,    Case No. _____**15-20383**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **File Cabinet $50** **Computer $500** **All In One Printer/Fax $100** **Cash Register $150** **Desk $75** **Pull out sofa $300** **Table $150** **Chairs $20** **Queen Bed $500** **TV $75** **TV Stand $100** **Dishes $50** **Pots & Pans $100** **Couch $250** **Loveseat $200** **3 Tables $75 each** **TV $75** **TV Stand $100** **Bookcase $75** **Children's Toys $50** **Location: Camperworld Knotty Pines** | - | 3,165.00 |
| | | **File Cabinet $50** **Computer $500** **All In One Printer/Fax $100** **Desk $75** **Cash Register $150** **Location: Camperworld Lakeside Park** | - | 875.00 |

| | | Sub-Total > | 4,040.00 |
|---|---|---|---|
| | | (Total of this page) | |

Sheet __**5**__ of __**9**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re    **Camperworld Business Trust**_____,    Case No.    __15-20383_____
                                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Table $150<br>8 Chairs $20<br>TV $75<br>TV Stand $100<br>3 Queen Beds $500 each<br>2 Pull Out Couches $300 each<br>Dishes $150<br>Pots & Pans $200<br>Recliner $200<br>Couch $250<br>Loveseat $200<br>TV $75<br>TV Stand $100<br>Upright Piano $750<br>3 Tables $150<br>Coffee table $100<br>File cabinet $50<br>Computer $500<br>All In One Printer/Fax $100<br>Cash Register $150<br>5 Chairs $20 each<br>Table $250<br>TV, 32" Hitachi $400<br>Location: Camperworld Pleasant Creek Ranch | - | 7,410.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Honda push-mower $150<br>2003 Club Car Golf Cart $2,200<br>2000 Kubota Mower ZD21F $5,000<br>3 Plastic Folding Tables 8' $15 each<br>52 Plastic Folding Tables 6' $10 each<br>9 Metal Tables 6' $50 each<br>Miscellaneous bench stock, plumbing/electrical $1,000<br>Miscellaneous hand tools (rakes, shovels, etc.) $1,000<br>Location: Camperworld Apple Garden Park | - | 10,365.00 |

Sub-Total >     **17,775.00**
(Total of this page)

Sheet __6__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Camperworld Business Trust**                                    , Case No.    **15-20383**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2001 EZ-Go Golf Cart J301 $2,000 | - | 37,605.00 |
| | | 2001 EZ-Go Golf Cart J301 $2,000 | | |
| | | X-Mark riding lawn mower $1,500 | | |
| | | 158 Plastic folding table 6' $10 each | | |
| | | 35 Plastic folding table8' $15 each | | |
| | | Mower Deck for Kubota tractor $200 | | |
| | | Box scraper for Kubota tractor $200 | | |
| | | 2003 Club Car Golf Cart AB0250 $2,200 | | |
| | | 2007 Kubota Lawn Mower ZD326 $10,000 | | |
| | | 2 Gas grills $200 each | | |
| | | 1991 Ford F250 Pickup with Snow Plow $5,000 | | |
| | | 2012 Snow-Cone Trailer $10,000.00 | | |
| | | Misc. bench stock, plumbing/electrical $1,000. | | |
| | | Misc. hand tools (rakes, shovels, etc.) $1,000 | | |
| | | Location: Camperworld Echo Island Park | | |
| | | 2003 Kubota 221 Mower $9,000 | - | 99,020.00 |
| | | 2008 Troy Build Mower $1,000 | | |
| | | 2001 Toro Greens Master Mower $3,000 | | |
| | | 1991 Toro Verticut Mower $1,200 | | |
| | | 2005 Toro 5400 D Mower $12,000 | | |
| | | 1997 Toto 5300 D Mower $8,000 | | |
| | | 2007 Jacobsen HR 6010 $30,000 | | |
| | | 2005 Kubota RTU 900 $10,000 | | |
| | | 2004 Jacobson HR 5111 $1,500 | | |
| | | 2007 Texas Pride Dump Trailer $7,000 | | |
| | | 2 EZ Go Golf Carts $2,000.00 each | | |
| | | Landra Power Washer/Sprayer $150 | | |
| | | 5 Plastic folding table 8' $20 each | | |
| | | 61 Plastic folding table 6' $15 each | | |
| | | Snow Blower attachment Kubota $150 | | |
| | | Mowing Deck attachment Kubota $150 | | |
| | | Tiller attachment Case/International $150 | | |
| | | Box scraper Case/International $150 | | |
| | | Mowing deck Case/International $150.00 | | |
| | | 2 Blades for Case/International $150 each | | |
| | | Ditchwitch walk behind trencher $150 | | |
| | | Flat Bed Trailer 10' $500 | | |
| | | King Ketter Fertilizer Spreader $150 | | |
| | | Weed sprayer trailer $105 | | |
| | | Jeep Truck Flat bed $100 | | |
| | | Diesel fuel storage tank $300 | | |
| | | Gasoline fuel storage tank $300 | | |
| | | Sod cutter and trailer $1,000 | | |
| | | Location: Camperworld Hot Springs Resort | | |

Sub-Total >                136,625.00
(Total of this page)

Sheet   **7**   of   **9**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Camperworld Business Trust**                                    ,  Case No. __15-20383__

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2007 Kubota ZD25F $8,000<br>1999 Kubot B1700 HSD $8,000<br>3 Plastic Tables 4' $10 each<br>45 Plastic Table 6' $15 each<br>10 Plastic Tables 8' $20 each<br>20 Metal 6' tables $20 each<br>Generac Generator SE10000 10,000 WT $100<br>1995 GMC K-1500 Truck with snow plow $5,000<br>2001 Yamaha Golf Cart JR1 $2,000<br>2001 EZ-Go Golf Cart K102 $2,000<br>2002 EZ-Go Golf Cargo G1400 (shuttle) $3,000<br>Misc. bench stock, plumbing/Electrical  $1,000<br>Misc. Hand tools (rakes, shovels, etc.) $1,000<br>Location: Camperworld Knotty Pines | - | 31,405.00 |
| | | 2001 EZ-GO Golf Cart K102 $2,000<br>2006 Chev K3500 Silverado $33,000<br>Misc. bench stock, plumbimg/Electrical $1,000<br>Misc. Hand tools (Rakes, shovels, etc.) $1,000<br>Location: Camperworld Knotty Pines | - | 46,500.00 |
| | | 2009 Kubota Mower Model ZG227 $9,500<br>2005 Kubota Tractor Model B2910 $5,000<br>2001 EZ-Go Golf Cart A301 $1,800<br>2002 EZ-Go Golf Cart A301 $2,000<br>16 Plastic tables $20 each<br>12 Metal tables $75 each<br>Misc. bench stock, plumbing/electrical $1,000<br>Misc. hand tools (rakes, shovels, etc.) $1,000<br>Location: Lakeside Park | - | 21,520.00 |
| | | 2007 John Deer Mower w/spreader and bagger $8,000<br>2003 Club Car Golf Cart $2,200<br>1997 EZ-GO Golf Cart $1,500<br>2008 Tomoto 4 Wheeler with snow blade $6,500<br>39 Plastic tables $15 each<br>26 Metal tables $30 each<br>30 Wood tables $10 each<br>3 Metal and fiber glass tables $50<br>John Deere x75 Walk behind mower $75<br>Icecream fountain $2,000<br>Misc. bench stock, plumbimg/Electrical  $1,000<br>Misc. Hand tools (rakes, shovels, etc.) $1,000<br>Snow blower Ariens $250<br>3 washer and dryer sets $400 each<br>Location: Pleasant Creek Ranch | - | 25,540.00 |
| | | 2001 Yamaha Golf Card JR1<br>Location: Zions Gate RV Resort | - | 2,000.00 |

|  | Sub-Total > | 126,965.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __8__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Camperworld Business Trust**                              , Case No. __15-20383__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | **Store Inventories** | - | **145.00** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Timeshare: Club Park Avenue Condominiums (one week use of studio in Park City, Utah for up to 4 people)** | - | **Unknown** |
| | | **Timeshare: The Lift Lodge (two-week use of 2 bedroom in Park City, Utah)** | - | **5,000.00** |

Sub-Total >        **5,145.00**
(Total of this page)

Total >        **2,107,232.17**

Sheet __9__ of __9__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **Camperworld Business Trust**                                        ,                Case No. __15-20383__
                                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Box Elder County Treasurer** <br> **1 South Main** <br> **PO Box 413097** <br> **Brigham City, UT 84302** | | - | Statutory Lien <br><br> **All real property located in Box Elder County** <br><br><br> Value $          1,225,000.00 | | | | 120.59 | 0.00 |
| Account No. **xxxxxx2677, xxxxx5406** <br><br> **Duchesne County Treasurer** <br> **PO Box 989** <br> **Duchesne, UT 84021** | | - | Statutory Lien <br><br> **All real property located in Duchesne County** <br><br><br> Value $            500,000.00 | | | | 504.74 | 0.00 |
| Account No. <br><br> **Luna County Treasurer** | | - | Statutory Lien <br><br> **All real property located in Luna County** <br><br><br> Value $                2,000.00 | | | | 0.00 | 0.00 |
| Account No. <br><br> **Rich County Treasurer** <br> **PO Box 186** <br> **Randolph, UT 84064** | | - | Statutory Lien <br><br> **All real property located in Rich County** <br><br><br> Value $            535,000.00 | | | | 0.00 | 0.00 |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| __1__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | 625.33 | 0.00 |

**B6D (Official Form 6D) (12/07) - Cont.**

In re **Camperworld Business Trust**                                      ,     Case No. __15-20383__
                                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Statutory Lien | | | | | |
| **Sanpete County Treasurer** **160 North Main #206** **Manti, UT 84642** | - | | **All real property located in Sanpete County** | | | | | |
| | | | Value $           1,295,000.00 | | | | 0.00 | 0.00 |
| Account No. | | | Statutory Lien | | | | | |
| **Summit County** **PO Box 128** **Coalville, UT 84017** | - | | **All real property located Summit County** | | | | | |
| | | | Value $           3,915,000.00 | | | | 0.00 | 0.00 |
| Account No. **xxx7594, -9001** | | | 5/2013 | | | | | |
| **Zions Bank** **PO Box 30709** **Salt Lake City, UT 84130** | - | | **Deed of Trust and UCC** **Camperworld Apple Garden Park, Echo Island Park, Hot Springs Resort, Knotty Pines and all personal property** | | | | | |
| | | | Value $           5,675,000.00 | | | | 4,186,984.17 | 0.00 |
| Account No. **xxxxx xx1-187** | | | HOA Dues | | | | | |
| **Zions Gate RV** **1240 East 100 South, #10** **St. George, UT 84790** | - | | **Zions Gate RV Resort - 17 RV Lots** | | | | | |
| | | | Value $             170,000.00 | | | | 1,798.80 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 4,188,782.97 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 4,189,408.30 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re     **Camperworld Business Trust**                                    ,     Case No. _____**15-20383**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_2_    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Camperworld Business Trust**                                    ,        Case No.    **15-20383**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Diane Williams** <br> **1076 S Angel St** <br> **Layton, UT 84041** | - | | **Employee Reimbursements and Wages** | | | | 17,773.02 | 0.00 <br><br> 17,773.02 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page)

| 0.00 |
|---|
| 17,773.02 | 17,773.02 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Camperworld Business Trust**                                    Case No. **15-20383**
_____,                        _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Utah State Tax Commission Attn: Bankruptcy Unit 210 North 1950 West Salt Lake City, UT 84134-3340** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 0.00 17,773.02 | 17,773.02 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Camperworld Business Trust**                                    Case No.   **15-20383**
                                                                    ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx8473**<br><br>**ADT Security Services**<br>**PO Box 371956**<br>**Pittsburgh, PA 15250** | | - | | | Services Rendered | | | | 362.70 |
| Account No.<br><br>**Allied Administrators for Delta**<br>**PO Box 45793**<br>**San Francisco, CA 94145** | | - | | | Insurance Premiums | | | | 381.92 |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Audrey Higgs Malloy James & Glen Malloy**<br>**243 North Fort Lane**<br>**Layton, UT 84041** | | - | | | Case No. 140904556 | | X | X | 0.00 |
| Account No. **xx0035**<br><br>**Bear Lake Special Service**<br>**PO Box 220**<br>**147 W. Logan Rd.**<br>**Garden City, UT 84028** | | - | | | Services Rendered | | | | 875.25 |

___21___   continuation sheets attached

Subtotal
(Total of this page)            1,619.87

B6F (Official Form 6F) (12/07) - Cont.

In re   **Camperworld Business Trust**                                          ,          Case No. ____**15-20383**____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Boyd Fife**<br>**1291 N 150 W**<br>**Harrisville, UT 84404** | - | | | **Case No. 140904556** | | X | X | <br><br>**0.00** |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Brent & Judy Bingham**<br>**619 Cherry Ln**<br>**Fruit Heights, UT 84037** | - | | | **Case No. 140904556** | | X | X | <br><br>**0.00** |
| Account No.<br><br>**Bruce Korth**<br>**9488 Shadow Brook Ct**<br>**South Jordan, UT 84095** | - | | | **Refund Due** | | | | <br><br>**415.75** |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Bryan McDougall**<br>**948 Wildwood Drive**<br>**Brigham City, UT 84302** | - | | | **Case No. 140904556** | | X | X | <br><br>**0.00** |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Calvin Howard Ray Sr.**<br>**1410 East Saxony Place #D**<br>**Salt Lake City, UT 84117** | - | | | **Case No. 140904556** | | X | X | <br><br>**0.00** |

Sheet no. __**1**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**415.75**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camperworld Business Trust**                              ,    Case No. __**15-20383**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Commissions | | | | |
| **Camelot Marketing 1320 W Camelot Dr Provo, UT 84601** | - | | | | | | 241,564.34 |
| Account No. **xxxxxxxxxx 035B** | | | Services Rendered | | | | |
| **Century Link PO Box 29040 Phoenix, AZ 85038** | - | | | | | | 617.15 |
| Account No. **xxx4-311** | | | Annual Dues | | | | |
| **Club Park Ave. PO Box 65887 Salt Lake City, UT 84165** | - | | | | | | 484.86 |
| Account No. **300.1** | | | Utility Service | | | | |
| **Coalville City 10 North Main PO Box 188 Coalville, UT 84017** | - | | | | | | 7,611.58 |
| Account No. | | | Services Rendered | | | | |
| **Comcast Cable PO Box 34744 Seattle, WA 98124** | - | | | | | | 124.67 |

Sheet no. __**2**___ of __**21**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 250,402.60 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**_____,  Case No. ___**15-20383**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Dan James PO Box 215 Plymouth, UT 84330 | - | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Dave & Karie Molotchick 9937 S 3265 W South Jordan, UT 84095 | - | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| David & Billie Olney 10812 S 1000 E Sandy, UT 84094 | - | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Debra Warner 1516 West 1950 North Clearfield, UT 84015 | - | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Dennis Stout 1227 Sandtrap Ct Mesquite, NV 89027 | - | | | | X | X | 0.00 |

Sheet no. __3__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                                          ,    Case No. ___**15-20383**___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Douglas & Judy Hawks**<br>**3718 Deann Dr**<br>**West Valley City, UT 84128** | - | | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Duane H. & Rose Marie Milne**<br>**1172 W Coyote Way**<br>**Dammeron Valley, UT 84783** | - | | | **Case No. 140904556** | | X | X | 0.00 |
| Account No.<br><br>**Electrical Wholesale Supply**<br>**158 East 4500 South**<br>**Salt Lake City, UT 84107** | - | | | **Services Rendered** | | | | 5.98 |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Elmer & Pam Steinlicht**<br>**5650 W 19200 N**<br>**Garland, UT 84312** | - | | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx0840**<br><br>**Ericksen Irrevocable 101 Trust**<br>**c/o Greg S. Ericksen**<br>**PO Box 609**<br>**Bountiful, UT 84011** | - | | | **Case No. 140700840** | | X | X | **Unknown** |

Sheet no. __**4**__ of __**21**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5.98**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camperworld Business Trust**                                              ,    Case No. ___**15-20383**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Executech** <br>**10813 S River Front Pkwy, #410** <br>**South Jordan, UT 84095** | - | | Services Rendered | | | | 140.24 |
| Account No. **xxxx0975** <br><br>**Ferrell Gas** <br>**360 South 200 East** <br>**Roosevelt, UT 84066** | - | | Services Rendered | | | | 1,952.59 |
| Account No. <br><br>**Five 9s** <br>**PO Box 348** <br>**Roy, UT 84067** | - | | Services Rendered | | | | 100.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br>**Frankie & Laurie Smith** <br>**528 Christmasville Rd** <br>**Trenton, TN 38382** | - | | Case No. 140904556 | | X | X | 0.00 |
| Account No. <br><br>**Garden City Water** <br>**PO Box  207** <br>**Garden  City, UT 84028** | - | | Services Rendered | | | | 64.92 |

Sheet no. __**5**___ of __**21**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,257.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camperworld Business Trust**_____,    Case No. ___**15-20383**_____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556** <br><br>**Gary G. & Janet B. Workman** <br> **1173 E Raymond Rd** <br> **Fruit Heights, UT 84037** | - | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. <br><br>**Gaylen Roberts** <br> **5175 E SR 35** <br> **Kamas, UT 84036** | - | | **Employee Reimbursements** | | | | 5,270.42 |
| Account No. **xxxx xx. xxxxx4556** <br><br>**Gil L. & Deby J. Miller** <br> **13213 Sweet Caroline Dr** <br> **Riverton, UT 84065** | - | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br>**Glen R. & Vicki Dial** <br> **95 W 900 N** <br> **Bountiful, UT 84010** | - | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br>**Gordon C. & Brit J. Woodbury** <br> **1417 Silvercrest Dr** <br> **Sandy, UT 84093** | - | | **Case No. 140904556** | | X | X | 0.00 |

Sheet no. __**6**___ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              **5,270.42**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Camperworld Business Trust**                                          ,        Case No. ___**15-20383**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Hughes Network Systems<br>PO Box 96874<br>Chicago, IL 60693-6874** | - | | Services Rendered | | | | 903.11 |
| Account No. <br><br>**InContact<br>PO Box 410469<br>Salt Lake City, UT 84141** | - | | Telephone Service | | | | 37.77 |
| Account No. **xxxx xx. xxxxx4556** <br><br>**Irell O Despain<br>PO Box 777<br>Moroni, UT 84646** | - | | Case No. 140904556 | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br>**James & Jane Lane<br>307 Acord Way<br>Heber City, UT 84032** | - | | Case No. 140904556 | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br>**James Thompson<br>2452 W 875 S<br>Syracuse, UT 84075** | - | | Case No. 140904556 | | X | X | 0.00 |

Sheet no. __**7**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     940.88

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                                                    ,     Case No. ___**15-20383**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx xx. xxxxx4556** | | | | | Case No. 140904556 | | | | |
| Jerry &  Rosalie Henroid 1197 Carters Pond Road Dammeron Valley, UT 84783 | - | | | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | | | Case No. 140904556 | | | | |
| John & Diana Warkentin 2536 N 3425 W Plain City, UT 84404 | - | | | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | | | Case No. 140904556 | | | | |
| John K & Susan Brockbank 4038 W 4000 S West Haven, UT 84401 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Accrued Commissions | | | | |
| John Owens 1800 N Wild Bill Hickock Dr Pueblo, CO 81007 | - | | | | | | | | 74,608.75 |
| Account No. **xxxx xx. xxxxx4556** | | | | | Case No. 140904556 | | | | |
| Jonathan & Shirley Rea 1541 S Trapper Saratoga Springs, UT 84043 | - | | | | | | X | X | 0.00 |

Sheet no. __**8**___ of __**21**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **74,608.75**

B6F (Official Form 6F) (12/07) - Cont.

In re **Camperworld Business Trust**_____,    Case No. ___**15-20383**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx-0001** <br><br> **K&K Sanitation** <br> **PO Box 746** <br> **Roosevelt, UT 84066** | | - | | **Services Rendered** | | | | 374.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br> **K. Mark Child** <br> **464 N Wilcox Way** <br> **Layton, UT 84040** | | - | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br> **Keith Hiatt** <br> **5275 West Lemonwood Street** <br> **Salt Lake City, UT 84120** | | - | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. <br><br> **Kendall Larson** <br> **5133 W 4200 S** <br> **West Valley City, UT 84120** | | - | | **Employee Reimbursements** | | | | 816.10 |
| Account No. **xxxx xx. xxxxx4556** <br><br> **Kenneth Walker** <br> **2005 W 450 South Cir** <br> **St George, UT 84770** | | - | | **Case No. 140904556** | | X | X | 0.00 |

Sheet no. __**9**___ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,190.10**

B6F (Official Form 6F) (12/07) - Cont.

In re **Camperworld Business Trust**                                    ,    Case No. **15-20383**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556** <br><br> **Kennie R Schlappi** <br> **6431 W 3620 S** <br> **West Valley City, UT 84128** | | - | | **Case No. 140904556** | | X | X | <br><br><br> 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br> **Kent R Boggess** <br> **6447 Gordon Creek Cir** <br> **Morgan, UT 84050** | | - | | **Case No. 140904556** | | X | X | <br><br><br> 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br> **L. Kent Schlappi** <br> **5650 Everett Cir** <br> **Taylorsville, UT 84118** | | - | | **Case No. 140904556** | | X | X | <br><br><br> 0.00 |
| Account No. **xxxx xx. xxxxx4556** <br><br> **Larry L. Allen** <br> **1106 North 1900 West** <br> **Ogden, UT 84409** | | - | | **Case No. 140904556** | | X | X | <br><br><br> 0.00 |
| Account No. **xxxx xx. xxxxx0840** <br><br> **Leisle Ericksen** <br> **c/o Greg S. Ericksen** <br> **PO Box 609** <br> **Bountiful, UT 84011** | | - | | **Case No. 140700840** | | X | X | <br><br><br> **Unknown** |

Sheet no. __**10**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                                      ,     Case No. ___**15-20383**___
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Les DeYoung**<br>**1222 Tawarack Rd**<br>**Salt Lake City, UT 84123** | - | | | **Case No. 140904556** | | X | X | |
| | | | | | | | | **0.00** |
| Account No. **xx-xAMWO**<br><br>**Les Olson Company**<br>**3244 South 300 West**<br>**Salt Lake City, UT 84115** | - | | | **Services Rendered** | | | | |
| | | | | | | | | **638.19** |
| Account No. **xxx-xxxx-x57-01**<br><br>**Liberty Mutual Insurance**<br>**100 Liberty Way**<br>**Dover, NH 03820** | - | | | **Insurance Premiums** | | | | |
| | | | | | | | | **7,916.48** |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Lon Myers**<br>**1376 Battalion Bay**<br>**Saratoga Springs, UT 84045** | - | | | **Case No. 140904556** | | X | X | |
| | | | | | | | | **0.00** |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Mark & Tammy Dalton**<br>**2132 W 11970 S**<br>**Riverton, UT 84065** | - | | | **Case No. 140904556** | | X | X | |
| | | | | | | | | **0.00** |

Sheet no. __**11**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **8,554.67**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                                    ,        Case No. _____**15-20383**_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Marlene Montague 325 W 200 S Payson, UT 84651 | - | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Marlin Hoffmann 111 West 4350 North Layton, UT 84040 | - | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Martin W. Stearns 1623 East 2050 North Layton, UT 84040 | - | | | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx0840** | | | Case No. 140700840 | | | | |
| Maxsen LLC c/o Greg S. Ericksen PO Box 609 Bountiful, UT 84011 | - | | | | X | X | Unknown |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| Michael Northrup 14492 S Frost Ct Bluffdale, UT 84065 | - | | | | X | X | 0.00 |

Sheet no. __**12**__ of __**21**__ sheets attached to Schedule of                      Subtotal                      0.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Camperworld Business Trust**_____,     Case No. ____**15-20383**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Gas | | | | |
| **Miller Gas Co** **1420 W Main** **Tremonton, UT 84337** | | - | | | | | | 893.81 |
| Account No. **xxxx5002** | | | | Services Rendered | | | | |
| **Moonlake Electric** **800 West Highway 40** **Roosevelt, UT 84066** | | - | | | | | | 2,917.30 |
| Account No. | | | | Services Rendered | | | | |
| **Mt. Olympus Water** **3635 West 1820 South** **Salt Lake City, UT 84104** | | - | | | | | | 67.18 |
| Account No. **x0237** | | | | Legal Services Rendered | | | | |
| **Nygaard, Coke & Vincent** **6465 South 3000 East, Suite 103** **Salt Lake City, UT 84121** | | - | | | | | | 14,125.00 |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Paul & Denise Stuart** **839 Raymond Rd** **Fruit Heights, UT 84037** | | - | | | X | X | | 0.00 |

Sheet no. __**13**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 18,003.29 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                                    ,  Case No. ___**15-20383**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556**<br><br>Paul B. Darley<br>98 N 200 W<br>Wellsville, UT 84339 | - | | Case No. 140904556 | | X | X | 0.00 |
| Account No. **xxxx-xxxx-xxxx-6733**<br><br>Purchase Power<br>PO Box 371874<br>Pittsburgh, PA 15250 | - | | Postage | | | | 1,220.81 |
| Account No.<br><br>Questar Gas Company<br>Bankruptcy Dept<br>PO Box 3194<br>Salt Lake City, UT 84110 | - | | Utility Service | | | | 1,302.61 |
| Account No. **xxxx xx. xxxxx4556**<br><br>R. Wayne Fawson<br>4586 West 4895 South<br>Salt Lake City, UT 84118 | - | | Case No. 140904556 | | X | X | 0.00 |
| Account No. **xxxx xx. xxxxx4556**<br><br>Randy & Stacey Maestas<br>1395 W 12295 S<br>Riverton, UT 84065 | - | | Case No. 140904556 | | X | X | 0.00 |

Sheet no. __**14**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,523.42**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                              ,        Case No. __**15-20383**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556**<br><br>**Randy Lovoi**<br>**74 South 1150 East**<br>**Bountiful, UT 84010** | - | | **Case No. 140904556** | | X | X | 0.00 |
| Account No.<br><br>**Revco Leasing Company**<br>**PO Box 65598**<br>**SLC, UT 84105** | - | | **Copy Machine Lease** | | | | 267.07 |
| Account No.<br><br>**RNG Water**<br>**PO Box 88**<br>**Riverside, UT 84334** | - | | **Utility Service** | | | | 40.79 |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Robert Mcfadden**<br>**6468 Everest Dr**<br>**Taylorsville, UT 84129** | - | | **Case No. 140904556** | | X | X | 0.00 |
| Account No. **xxxx9866; xxxx1596; xxxx3133**<br><br>**Rocky Mountain Power**<br>**PO Box 26000**<br>**Portland, OR 97256-0001** | - | | **Services Rendered** | | | | 3,630.53 |

Sheet no. __**15**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **3,938.39**

B6F (Official Form 6F) (12/07) - Cont.

In re **Camperworld Business Trust**                                      ,      Case No. **15-20383**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Rodger Thorstrom**<br>**3001 Tinamous Rd**<br>**Eagle Mountain, UT 84043-4192** | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Roger W. Hinds**<br>**3457 Jeffson**<br>**Ogden, UT 84403** | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Ronald E. Sewell**<br>**677 East 4625 South**<br>**Ogden, UT 84403** | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Roy & Peggy Miller**<br>**4311 N 500 E**<br>**Hyde Park, UT 84318** | - | | | | | X | X | |
| | | | | | | | | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Ryan Webb**<br>**1215 E 3075 N**<br>**North Ogden, UT 84414** | - | | | | | X | X | |
| | | | | | | | | 0.00 |

Sheet no. **16** of **21** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Camperworld Business Trust**                                    ,   Case No.   **15-20383**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| **Samuel C. & Lynne P. Leaver** **12533 Sarge Way** **Draper, UT 84020** | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| **Sharon Dawson** **3800 S. 1900 W. Trlr 201** **Roy, UT 84067-3147** | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. **xxxx xx. xxxxx4556** | | | Case No. 140904556 | | | | |
| **Sharron Whicker** **3766 Alby Way** **Salt Lake City, UT 84119** | - | | | | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Services Rendered | | | | |
| **Shred It USA SLC** **PO Box 101011** **Pasadena, CA 91189** | - | | | | | | |
| | | | | | | | 207.00 |
| Account No. | | | Services Rendered | | | | |
| **Stalling Sheet Metal** **790 South 500 West** **Mount Pleasant, UT 84647** | - | | | | | | |
| | | | | | | | 238.00 |

Sheet no. __17__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

445.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                                                    ,      Case No. _____**15-20383**_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Office Supplies | | | | |
| Staples Advantage Dept. Dal PO Box 83689 Chicago, IL 60696 | - | | | | | | | | 286.63 |
| Account No. | | | | | Accounting Services Rendered | | | | |
| Stayner, Bates & Jensen, PC 510 South 200 West #200 PO Box 2995 Salt Lake City, UT 84110 | - | | | | | | | | 6,434.34 |
| Account No.  xxxx xx. xxxxx4556 | | | | | Case No. 140904556 | | | | |
| Steven Clark PO Box 23 Plymouth, UT 84330 | - | | | | | | X | X | 0.00 |
| Account No. | | | | | Services Rendered | | | | |
| Strata Networks 211 E. 200 N. PO Box 400 Roosevelt, UT 84066 | - | | | | | | | | 241.92 |
| Account No.  xxxx xx. xxxxx4556 | | | | | Case No. 140904556 | | | | |
| Susan Everts 2078 Haun Ave Salt Lake City, UT 84121 | - | | | | | | X | X | 0.00 |

Sheet no. __**18**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 6,962.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Camperworld Business Trust**                                         ,    Case No. ____**15-20383**____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx. xxxxx4556**<br><br>**Sylvia Acosta**<br>**2204 E Dimple Dell Rd**<br>**Sandy, UT 84092-4825** | - | | Case No. 140904556 | | X | X | <br><br>0.00 |
| Account No.<br><br>**T7, Inc.**<br>**PO Box 520**<br>**Woodruff, UT 84086** | - | | Services Rendered | | | | <br><br>207.33 |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Thomas & Charyl Belt**<br>**PO Box 224**<br>**American Fork, UT 84003** | - | | Case No. 140904556 | | X | X | <br><br>0.00 |
| Account No. **xxxx xx. xxxxx4556**<br><br>**Timothy Mchale & Marquita Davis**<br>**1112 N 2925 W**<br>**Layton, UT 84041** | - | | Case No. 140904556 | | X | X | <br><br>0.00 |
| Account No.<br><br>**Union Telephone**<br>**PO Box 160**<br>**Mountain View, WY 82939** | - | | Services Rendered | | | | <br><br>150.88 |

Sheet no. __**19**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

358.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Camperworld Business Trust**                              ,        Case No.   **15-20383**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Van Hardman**<br>**47 Grayee Dr**<br>**Mesquite, NV 89027** | - | | | | | X | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | Refund Due | | | | |
| **Vicki Frampton**<br>**8089 S 2475 E**<br>**Ogden, UT 84405** | - | | | | | | | |
| | | | | | | | | **250.00** |
| Account No. | | | | Administrative Fee | | | | |
| **Wasatch Employee Benefit**<br>**102 West 500 South #205**<br>**Salt Lake City, UT 84101** | - | | | | | | | |
| | | | | | | | | **75.00** |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Wayne B. Johnson**<br>**33 S 200 E**<br>**Lindon, UT 84042** | - | | | | | X | X | |
| | | | | | | | | **0.00** |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **Wayne C. & Monica L. Wilson**<br>**PO Box 142**<br>**Salt Lake City, UT 84110** | - | | | | | X | X | |
| | | | | | | | | **0.00** |

Sheet no. __20__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **325.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Camperworld Business Trust**                                                    ,     Case No.    **15-20383**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx2014** | | | | Services Rendered | | | | |
| **Weber Basin Water Conservancy Dist.** **2837 E Highway 193** **Layton, UT 84040** | - | | | | | | | 9,932.71 |
| Account No. **xxxx xx. xxxxx4556** | | | | Case No. 140904556 | | | | |
| **William Lewis** **672 North 800 West** **Clearfield, UT 84015** | - | | | | | X | X | 0.00 |
| Account No. **x3409** | | | | Accounting Services Rendered | | | | |
| **Wisan, Smith, Racker & Prescott, LLP** **155 North 400 West, Suite 400** **Salt Lake City, UT 84103** | - | | | | | | | 8,218.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __21__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 18,150.71 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 395,973.68 |

B6H (Official Form 6H) (12/07)

In re __**Camperworld Business Trust**_____,     Case No. ___**15-20383**_____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Utah

In re **Camperworld Business Trust**

Debtor(s)

Case No. **15-20383**
Chapter **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Authorized Signatory of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____306____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    02/17/2015

Signature    *Diane Williams*

**Diane Williams**
**Authorized Signatory**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Utah

In re  **Camperworld Business Trust**                                                                 Case No.   __15-20383__

                                                              Debtor(s)                    Chapter    __11__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| $83,266.00 | **Current Fiscal Year (January 1, 2014 - Petition Date)** |
| $2,076,069.00 | **Last Fiscal Year (March 1, 2013 - December 31, 2014)** |
| $3,472,776.00 | **Prior Fiscal Year (March 1, 2012 - February 28, 2013)** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

B7 (Official Form 7) (04/13)
2

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Glen Hatch**<br>**Camelot Marketing Assoc. Inc.** | **Last 90 days** | **$150,000.00** | **$0.00** |
| **Nygaard, Coke & Vincent**<br>**6465 South 3000 East, Suite 103**<br>**Salt Lake City, UT 84121** | **Last 90 days** | **$23,525.40** | **$14,125.00** |
| **Sandale Financial** | **Last 90 days** | **$292,499.80** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Glen Hatch**<br>**Camelot Marketing Assoc. Inc.**<br>   **Former Employee and Former Boardmember**<br>**and Founder** | **12/2014**<br>**(settlement agreement)** | **$150,000.00** | **$0.00** |
| **Camelot Marketing**<br>**1320 W Camelot Dr**<br>**Provo, UT 84601**<br>   **Related Entity** | **2/2014-1/2015**<br>**(commissions)** | **$28,300.35** | **$241,564.34** |
| **John Owens**<br>**1800 N Wild Bill Hickock Dr**<br>**Pueblo, CO 81007**<br>   **Employee** | **1/2014-4/2014**<br>**(commissions $64,608.75)**<br>**(settlement agreement**<br>**$10,000)** | **$26,073.97** | **$74,608.75** |
| **Danielle Wiley**<br>**4917 South 3145 West**<br>**Salt Lake City, UT 84129**<br>   **Employee and Boardmember** | **4/2014**<br>**(advance - paid back in full)** | **$10,000.00** | **$0.00** |

---

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                        3

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Glen Hatch**<br><br>**Founder and Former Boardmember** | **2/2014-3/2014**<br>**(settlement agreement)** | **$6,666.68** | **$0.00** |
| **D. Randy Townsend**<br>**1203 Tee Time Drive**<br>**Farmington, UT 84025**<br>    **Former Employee and Former Boardmember** | **2/2014-10/2014**<br>**(expense reimbursements)** | **$5,717.16** | **$0.00** |
| **Gaylen Roberts**<br>**5175 E SR 35**<br>**Kamas, UT 84036**<br>    **Former Employee and Current Board Member** | **4/2014**<br>**(advance - paid back in full)** | **$5,000.00** | **$5,270.42** |
| **Don Hackett**<br>**10398 South Clark Hill Drive, Unit 104**<br>**South Jordan, UT 84095**<br>    **Former Employee and Former Boardmember** | **4/2014**<br>**(expense reimbursement)** | **$3,502.68** | **$0.00** |
| **Brady Quinn**<br>**1379 Jordan Hills Drive**<br>**South Jordan, UT 84095**<br>    **Employee and Boardmember** | **7/2014-12/2014**<br>**(expense reimbursements)** | **$2,406.32** | **$0.00** |
| **Judy B. Jensen**<br><br>    **Former Employee and Former Boardmember** | **3/2014**<br>**(final wages)** | **$2,584.88** | **$0.00** |
| **The Paranoia Effect**<br><br>    **Entity Wholly Owned by Don Hackett, a Former Boardmember** | **2/2014-3/2014**<br>**(expense reimbursements)** | **$2,124.09** | **$0.00** |
| **Diane Williams**<br>**1076 S Angel St**<br>**Layton, UT 84041**<br>    **Employee and Boardmember** | **7/2014-12/2014**<br>**(expense reimbursements)** | **$1,988.69** | **$17,773.02** |
| **Kendall Larson**<br>**5133 W 4200 S**<br>**West Valley City, UT 84120**<br>    **Former Employee and Current Boardmember** | **4/2014-7/2014**<br>**(advance $1,666.66 - paid back in full)**<br>**(expense reimbursements)** | **$1,740.49** | **$816.10** |
| **Nicholas Quinn**<br><br>    **Brother of an Officer and Boardmember** | **7/2014**<br>**(expense reimbursement)** | **$147.00** | **$0.00** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐     a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Leisle Ericksen, et al.**<br>**vs.**<br>**Camperworld International, et al.**<br>**Case No. 140700840** | **Civil** | **Second Judicial District Court, State of Utah**<br>**Davis County, Farmington Department** | **Pending** |
| **Wayne C. and Monica L. Wilson, et al.**<br>**vs.**<br>**Camperworld Business Trust et al.**<br>**Case No. 140904530** | **Civil** | **Third Judicial District Court, State of Utah**<br>**Salt Lake County, Salt Lake Deparment** | **Pending** |

B7 (Official Form 7) (04/13)

4

| None | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| ■ | |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |

### 5. Repossessions, foreclosures and returns

| None | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| ■ | |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |

### 6. Assignments and receiverships

| None | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| ■ | |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |

| None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| ■ | |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |

### 7. Gifts

| None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| ■ | |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |

### 8. Losses

| None | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| ■ | |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |

B7 (Official Form 7) (04/13)                                                                                                                     5

---

**9. Payments related to debt counseling or bankruptcy**

None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
☐    concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
     preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Parsons Kinghorn Harris, PC** **111 E. Broadway, 11th Floor** **Salt Lake City, UT 84111** | **1/19/2015** | **$43,283.00** |
| **US Bankruptcy Court, District of Utah** | **1/20/2015** | **$1,717.00** |

---

**10. Other transfers**

None  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
☐    transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
     filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
     spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Collett's Mountain Resorts, Inc.** **1100 East Flaming Gorge Resort** **Dutch John, UT 84023** **none** | **11/20/14** | **Pine Forest Park** **12 acres located at** **801 Greendale Road** **Dutch John, Utah** **Daggett County Parcel Number: 02-0024-0085** **Sale price: $726,000.00** **Net to seller: $694,989.85** |

None  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
■    trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
■    otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
     financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
     cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
     include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
     unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                         6

---

**12. Safe deposit boxes**

None
■      List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

---

**13. Setoffs**

None
■      List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

**14. Property held for another person**

None
☐      List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Kenneth Belt**<br>**7758 Virgil Court**<br>**Arvada, CO 80007** | **Daman Challenger 5th Wheel** | **Camperworld Pleasant Creek Ranch** |
| **James Cooper**<br>**3597 South 8505 West**<br>**Salt Lake City, UT 84128** | **StarFire Boat** | **Camperworld Lakeside Park** |
| **Carlton Defosse**<br>**PO Box 680878**<br>**Park City, UT 84068** | **Fleetwood Motorhome** | **Camperworld Lakeside Park** |
| **Doug Helfrich** | **Carriage Lite 5th Wheel** | **Camperworld Lakeside Park** |
| **Rich Prall**<br>**11748 Silver Spur Lane**<br>**Draper, UT 84020** | **Cougar 5th Wheel** | **Camperworld Lakeside Park** |
| **Gary & Carol Price**<br>**Camperworld Lakeside Park** | **Fleetwood Motorhome**<br>**Jeep Grand Cherokee** | **Camperworld Lakeside Park** |
| **Doug & Carolyn Myers**<br>**Camperworld Echo Island Park** | **Cameo 5th Wheel**<br>**Utility Trailer**<br>**Rhino 4x4 ATV**<br>**Ford F350**<br>**Ford Explorer** | **Camperworld Echo Island Park** |
| **Anthony Filidore**<br>**222 Twin Ridge**<br>**Draper, UT** | **Grey Wolf Travel Trailer** | **Camperworld Echo Island Park** |
| **Benjamin Goodin**<br>**615 E Millcreek Way**<br>**Bountiful, UT 84010** | **Wild Thing Travel Trailer** | **Camperworld Echo Island Park** |
| **Mike & Podzikowski**<br>**311 E 1800 S**<br>**Orem, UT 84058** | **Bounder Motor Home** | **Camperworld Echo Island Park** |

B7 (Official Form 7) (04/13)                                                                                                          7

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Helen Hoffman**<br>**c/o Dynapro**<br>**2471 N Dorchester**<br>**Harrisville, UT 84414** | **Sportsman Travel Trailer** | **Camperworld Echo Island Park** |
| **Byron M & Deon Spilker**<br>**1232 E. Millbrook Way**<br>**Bountiful, UT 84010-2027** | **Wilderness Travel Trailer** | **Camperworld Echo Island Park** |
| **John Rasmussen**<br>**PO Box 16171**<br>**Salt Lake City, UT 84116** | **Majestic Motor Home** | **Camperworld Echo Island Park** |
| **Doug Harmon**<br>**1550 Oxbow Circle #11**<br>**Salt Lake City, UT 84123** | **ATV Trailer**<br>**2 ATVs** | **Camperworld Echo Island Park** |
| **Beverly Larsen**<br>**650 S Main St #3102**<br>**Bountiful, UT 84010** | **Fund Finder Travel Trailer** | **Camperworled Echo Island Park** |
| **Unknown** | **Puma 5th Wheel** | **Camperworld Echo Island Park** |
| **Terry & Lisa Mackey**<br>**294 N 300 W**<br>**Heber City, UT 84032** | **Jayco Eagle Travel Trailer** | **Camperworld Echo Island Park** |
| **Kevin Cullen**<br>**12339 So. Overlook Ridge Ct**<br>**Riverton, UT 84065** | **Presidential 5th Wheel** | **Camperworld Echo Island Park** |
| **Janice Carlsen & Rhonda Amicone**<br>**4849 S Hill Mar St**<br>**Taylorsville, UT 84129** | **El Rancho 5th Wheel** | **Camperworld Echo Island Park** |
| **Craig Rockelman**<br>**3182 S 400 E**<br>**Salt Lake City, UT 84115** | **Georgie Boy Motor Home** | **Camperworld Echo Island Park** |
| **Unknown** | **Phoenix Flyer Motor Home** | **Camperworld Echo Island Park** |
| **Joel Everts**<br>**2078 Haun Ave**<br>**Salt Lake City, UT 84121** | **Holiday  Travel Trailer** | **Camperworld Echo Island Park** |
| **Unknown** | **Forest River Flagstaff Travel Trailer** | **Camperworld Echo Island Park** |
| **Dennis R Wood**<br>**1448 N 650 E**<br>**Bountiful, UT 84010** | **Sportsman 5th Wheel** | **Camperworld Echo Island Park** |
| **Allen J Barney**<br>**5278 S Hayden Way**<br>**Taylorsville, UT 84129** | **Dutchman Travel Trailer** | **Camperworld Echo Island Park** |
| **Keith Cooley**<br>**4109 Worthington Dr**<br>**Park City, UT 84098** | **Ford F350**<br>**Big Foot Camper** | **Camperworld Echo Island Park** |
| **Randy Prince**<br>**Camperworld Hot Springs Resort** | **Trailer** | **Camperworld Hot Springs Resort** |

B7 (Official Form 7) (04/13)                                                                                          8

---

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **4055 South 700 East, Suite 101 Salt Lake City, UT  84107** | **Camperworld Business Trust** | **4/2003-6/2014** |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                              9

---

**18 . Nature, location and name of business**

None
■

  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

  *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

  *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Danielle Wiley**<br>**411 West 7200 South, Suite 300**<br>**Midvale, UT 84047** | **1/2013-present** |
| **John Price**<br>**10421 South Jordan Gateway**<br>**Suite 600**<br>**South Jordan, UT 84095** | **1/2013-12/2013** |

None
☐

  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Jill Tavey** | **WSRP, LLC**<br>**155 North 400 West, Suite 400**<br>**Salt Lake City, UT 84103** | **1/2013-present** |
| **John Price** | **10421 South Jordan Gateway**<br>**Suite 600**<br>**South Jordan, UT 84095** | **1/2013-12/2013** |

B7 (Official Form 7) (04/13)                                                                                              10

None □   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
         of the debtor. If any of the books of account and records are not available, explain.

NAME                                                      ADDRESS
**Jill Tavey**                                            **WSRP, LLC**
                                                          **155 North 400 West, Suite 400**
                                                          **Salt Lake City, UT 84103**


**Chris Jeffery**                                         **Ben Young**
                                                          **Stayner, Bates & Jensen, PC**
                                                          **PO Box 2995**
                                                          **Salt Lake City, UT 84110**


None □   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
         issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                          DATE ISSUED
**Zions Bank**
**1 South Main Street, Suite 1400**
**Salt Lake City, UT 84133**

**Wells Fargo Bank**
**2389 Washington Blvd**
**Ogden, UT 84401**

**Key Bank**
**36 South State Street**
**Floor 25**
**Salt Lake City, UT 84111**

**American West Bank**
**175 South Main Street, Suite 120**
**Salt Lake City, UT 84111**

**Sumnit Financial Resources**
**4401 South 700 East, Suite 500**
**Salt Lake City, UT 84107**

**Vision Capital Partners**
**999 Murray Holladay Road, Suite 101**
**Salt Lake City, UT 84117**

**Heritage Equity Partners**
**16 North Washington Street, Suite 102**
**Easton, MD 21601**

---

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
         and the dollar amount and basis of each inventory.

DATE OF INVENTORY                    INVENTORY SUPERVISOR              DOLLAR AMOUNT OF INVENTORY
                                                                      (Specify cost, market or other basis)

None ■   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                                         NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                          RECORDS

B7 (Official Form 7) (04/13)                                                                                                11

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Diane Williams<br>1076 S Angel St<br>Layton, UT 84041 | President, Board of Director | n/a |
| Brady Quinn<br>1379 Jordan Hills Drive<br>South Jordan, UT 84095 | Vice President, Marketing & Communications, Board of Director | n/a |
| Gaylen Roberts<br>5175 East St. Rd. 35<br>Kamas, UT 84036 | Board of Director | n/a |
| Michelle Hansen<br>3679 West 4875 South<br>Roy, UT 84067 | Board of Director | n/a |
| Kendall Larson<br>5133 West 4200 South<br>Salt Lake City, UT 84120 | Board of Director | n/a |
| Danielle Wiley<br>4917 South 3145 West<br>Salt Lake City, UT 84129 | Treasurer, Board of Director | n/a |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Paul Herbert<br>1466 Tuscan Oak Way<br>Sandy, UT 84092 | President and Director | 7/2/2014 |
| Don Hackett<br>10398 South Clark Hill Drive, Unit 104<br>South Jordan, UT 84095 | Vice President and Director | 5/7/2014 |
| Jared Davidson<br>2153 West Arbor Hill Court<br>Riverton, UT 84065 | Secretary, Treasurer and Director | 5/1/2014 |
| D. Randy Townsend<br>1203 Tee Time Drive<br>Farmington, UT 84025 | Vice President and Director | 3/10/2014 |
| R. Wynn Passey<br>7410 Whileaway Road<br>Park City, UT 84098 | Secretary, Treasurer and Director | 2/3/2014 |

B7 (Official Form 7) (04/13)                                                                                                12

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Don Hackett**<br>**10398 South Clark Hill Drive, Unit 104**<br>**South Jordan, UT 84095** | **1/2014-5/2014**<br>**Services: $60,833.99**<br>**Commissions: $5,847.60**<br>**Website buildout: $1,450.00**<br>**Explorer membership concept: $20,000.00** | **$88,131.59** |
| **Paul Herbert**<br>**1466 Tuscan Oak Way**<br>**Sandy, UT 84092**<br>    **Employee** | **Gross wages paid during the past year** | **$75,231.42** |
| **Danielle Wiley**<br>**411 West 7200 South, Suite 300**<br>**Midvale, UT 84047**<br>    **Employee** | **Gross wages paid during the past year** | **$50,627.01** |
| **Gaylen Roberts**<br>**5175 East St. Rd. 35**<br>**Kamas, UT 84036**<br>    **Employee** | **Gross wages paid during the past year** | **$46,538.54** |
| **Jared Davidson**<br>**2153 West Arbor Hill Court**<br>**Riverton, UT 84065**<br>    **Employee** | **Gross wages paid during the past year** | **$42,256.82** |
| **Kendall Larson**<br>**5133 West 4200 South**<br>**Salt Lake City, UT 84120**<br>    **Employee** | **Gross wages paid during the past year** | **$37,000.18** |
| **Brady Quinn**<br>**1379 Jordan Hills Drive**<br>**South Jordan, UT 84095**<br>    **Employee** | **Gross wages paid during the past year** | **$25,546.94** |
| **D. Randy Townsend**<br>**1203 Tee Time Drive**<br>**Farmington, UT 84025**<br>    **Employee** | **Gross wages paid during the past year** | **$7,692.32** |
| **Diane Williams**<br>**1076 S Angel St**<br>**Layton, UT 84041**<br>    **Employee** | **Gross wages paid during the past year** | **$5,769.24** |
| **R. Wynn Passey**<br>**7410 Whileaway Road**<br>**Park City, UT 84098**<br>    **Employee** | **Gross wages paid during the past year** | **$225.00** |

B7 (Official Form 7) (04/13)                                                                                                                     13

**24. Tax Consolidation Group.**

None

■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None

■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                     TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    02/17/2015                        Signature    *Diane Williams*

**Diane Williams**
**Authorized Signatory**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*